UNITED STATES of America, Plaintiff,

v.

Carlos I. ARCE–LOPEZ [13], Ramon L. Nuñez–Freytes [21], Annette Cancel–Lorenzana [22], Defendants.

Criminal No. 12–413 (FAB).

United States District Court, D. Puerto Rico.

Dec. 3, 2013.

Maritza Gonzalez–Rivera, Myriam Y. Fernandez–Gonzalez, Olga B. Castellon–Miranda, United States Attorneys Office, District of Puerto Rico, San Juan, PR, for Plaintiff.

Anita Hill–Adames, Anita Hill Law Office, Fernando J. Carlo–Gorbea, Fernando J. Carlo Law Office, Rafael F. Castro–Lang, Castro & Castro Law Office, Ignacio Rivera–Cordero, Rivera, Barreto & Torres Manzano Law Office, San Juan, PR, for Defendants.

## MEMORANDUM AND ORDER

BESOSA, District Judge.

On October 22, 2013, 979 F.Supp.2d 224, 2013 WL 5817729, the Court granted defendants' motion for misjoinder and severed count three of the superseding indictment pursuant to Federal Rule of Criminal Procedure 8(b). (Docket No. 935.) On October 29, 2013, the Court asked the parties to file briefs on the issue of consolidation of count three with criminal case number 13–148, pending before Judge Dominguez. (Docket No. 957.) The parties have complied. (*See* Docket Nos. 968, 971, 972, 991, 995 and 996.) Having considered the parties' filings, the Court now **DENIES** defendants' motion to consolidate count three with case number 13–148(DRD).

■ Federal Rule of Criminal Procedure 13 allows a district court to consolidate separate cases "if all offenses and all defendants could have been joined in a single indictment or information." Fed. R. Cr. P. 13. Application of this rule requires reference to Rule 8(b), which provides that two or more defendants may be charged in the same indictment or information "if they are alleged to have participated in the same act or transaction, or in the same series of acts or transactions, constituting an offense or offenses." Fed. R. Cr. P. 8(b); *Daley v. United States*, 231 F.2d 123, 125 (1st Cir.1956). "All defendants need not be charged in each count." Fed. R. Cr. P. 8(b). A series means more than mere "similar" acts. *King v. United States*, 355 F.2d 700, 703 (1st Cir.1966). To determine what constitutes "the same act or transaction" or "same series of acts or transactions," courts must balance "the benefit to the government of trying together multiple defendants involved in related incidents against each defendant's right to have his own guilt considered separately." *United States v. Arruda*, 715 F.2d 671, 678 (1st Cir.1983) (internal citation omitted). To offset the prejudice inherent in the joinder of offenses or defendants, the benefit of a joint trial "should explicitly appear

from the indictment or from other representations by the government before trial." *King*, 355 F.2d at 704. That benefit may include overlapping issues, such as when "some defendants are charged with transporting stolen goods in interstate commerce, and others are charged with receiving the goods." *Id.* (internal citations omitted).

 Though this Court previously found that count three of the superseding indictment was facially related to the drug trafficking conspiracy charged in case number 13–148, rather than the drug trafficking conspiracies charged in counts one and two in this case, the Court does not find consolidation appropriate. This case is unusual in that the defendants, rather than the government, are moving for consolidation. The government, therefore, ostensibly would not benefit from consolidation, and the only benefit to be considered is that of the Court, which would save time and resources conducting two trials rather than three. This benefit, however, does not outweigh the risk of prejudice to the defendants posed by consolidation. Count three alleges that between 1999 and 2013 defendants Cancel–Lorenzana, Nuñez–Freytes, and Arce–Lopez participated in a money laundering conspiracy involving proceeds related to drug trafficking from the Dominican Republic to Puerto Rico. (Docket No. 518 at pp. 7–9.) Count one in case number 13–148 charges four defendants, including Arce–Lopez, and Nuñez–Freytes, with participating in a drug trafficking conspiracy between 2008 and 2009 involving importation of narcotics from the Dominican Republic to Puerto Rico. (Case 13–cr–148, Docket No. 8.) The discrepancies in the timelines and participants suggest that the two conspiracies were not so closely related as to constitute the same series of acts or transactions, and joinder of these two cases would accordingly not be appropriate pursuant to Rule 8(b).

For these reasons, defendants' motion to consolidate count three with case number 13–148 is **DENIED**.

**IT IS SO ORDERED.**